11:09 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| **Regions2 #9973** | | | | | | |
| Check | 06/29/2018 | 25370 | *Bourque, Charles | WE 06/23/2018 | | 600.00 |
| Check | 07/06/2018 | 25435 | *Bourque, Charles | WE 06/30/2018 | | 600.00 |
| Check | 07/13/2018 | 25588 | *Bourque, Charles | WE 07/07/2018 | | 480.00 |
| Check | 07/20/2018 | 25684 | *Bourque, Charles | WE 07/14/2018 | | 600.00 |
| Check | 07/27/2018 | 25797 | *Bourque, Charles | WE 07/21/2018 | | 600.00 |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | WE 07/28/2018 | | 700.00 |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | WE 08/04/2018 | | 700.00 |
| Check | 08/17/2018 | 26185 | *Bourque, Charles | WE 08/11/2018 | | 600.00 |
| Check | 08/24/2018 | 26399 | *Bourque, Charles | WE 08/18/2018 | | 600.00 |
| Check | 08/31/2018 | 26582 | *Bourque, Charles | WE 08/25/2018 | | 600.00 |
| Check | 09/07/2018 | 26670 | *Bourque, Charles | WE 09/01/2018 | | 600.00 |
| Check | 09/14/2018 | 26867 | *Bourque, Charles | WE 09/08/2018 | | 480.00 |
| Check | 09/21/2018 | 26981 | *Bourque, Charles | WE 09/15/2018 | | 600.00 |
| Check | 09/28/2018 | 27229 | *Bourque, Charles | WE 09/22/2018 | | 600.00 |
| Check | 10/05/2018 | 27391 | *Bourque, Charles | WE 09/29/2018 | | 600.00 |
| Check | 10/12/2018 | 27591 | *Bourque, Charles | WE 10/06/2018 | | 600.00 |
| Check | 10/19/2018 | 27687 | *Bourque, Charles | WE 10/13/2018 | | 600.00 |
| Check | 10/26/2018 | 27919 | *Bourque, Charles | WE 10/20/2018 | | 600.00 |
| Check | 11/02/2018 | 28256 | *Bourque, Charles | WE 10/27/2018 | | 600.00 |
| Check | 11/09/2018 | 28625 | *Bourque, Charles | WE 11/03/2018 | | 600.00 |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | WE 11/10/2018 | | 575.00 |
| Check | 11/23/2018 | 29340 | *Bourque, Charles | WE 11/17/2018 | | 600.00 |
| Check | 11/30/2018 | 29605 | *Bourque, Charles | WE 11/24/2018 | | 360.00 |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | WE 12/01/2018 | | 710.00 |
| Check | 12/14/2018 | 30313 | *Bourque, Charles | WE 12/08/2018 | | 600.00 |
| Check | 12/21/2018 | 30648 | *Bourque, Charles | WE 12/15/2018 | | 600.00 |
| Check | 12/28/2018 | 31026 | *Bourque, Charles | WE 12/22/2018 | | 600.00 |
| Total Regions2 #9973 | | | | | | 16,005.00 |
| **IC Deductions** | | | | | | |
| **OIC-IC OCA Ins** | | | | | | |
| Check | 06/29/2018 | 25370 | *Bourque, Charles | WE 06/23/2018 | | 39.90 |
| Check | 07/06/2018 | 25435 | *Bourque, Charles | WE 06/30/2018 | | 39.90 |
| Check | 07/13/2018 | 25588 | *Bourque, Charles | WE 07/07/2018 | | 31.92 |
| Check | 07/20/2018 | 25684 | *Bourque, Charles | WE 07/14/2018 | | 39.90 |
| Check | 07/27/2018 | 25797 | *Bourque, Charles | WE 07/21/2018 | | 39.90 |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | WE 07/28/2018 | | 39.90 |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | WE 08/04/2018 | | 39.90 |
| Check | 08/17/2018 | 26185 | *Bourque, Charles | WE 08/11/2018 | | 39.90 |
| Check | 08/24/2018 | 26399 | *Bourque, Charles | WE 08/18/2018 | | 39.90 |
| Check | 08/31/2018 | 26582 | *Bourque, Charles | WE 08/25/2018 | | 39.90 |
| Check | 09/07/2018 | 26670 | *Bourque, Charles | WE 09/01/2018 | | 39.90 |
| Check | 09/14/2018 | 26867 | *Bourque, Charles | WE 09/08/2018 | | 31.92 |
| Check | 09/21/2018 | 26981 | *Bourque, Charles | WE 09/15/2018 | | 39.90 |
| Check | 09/28/2018 | 27229 | *Bourque, Charles | WE 09/22/2018 | | 39.90 |
| Check | 10/05/2018 | 27391 | *Bourque, Charles | WE 09/29/2018 | | 39.90 |
| Check | 10/12/2018 | 27591 | *Bourque, Charles | WE 10/06/2018 | | 39.90 |

**EXHIBIT F**

DEFENDANTS 000002

| | | | | | | |
|---|---|---|---|---|---|---|
11:09 AM | | | | C PEPPER LOGISTICS LLC | | | |
06/09/23 | | | | **Transaction Detail by Account** | | | |
Cash Basis | | | | January through December 2018 | | | |

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 10/19/2018 | 27687 | *Bourque, Charles | WE 10/13/2018 | | 39.90 |
| Check | 10/26/2018 | 27919 | *Bourque, Charles | WE 10/20/2018 | | 39.90 |
| Check | 11/02/2018 | 28256 | *Bourque, Charles | WE 10/27/2018 | | 39.90 |
| Check | 11/09/2018 | 28625 | *Bourque, Charles | WE 11/03/2018 | | 39.90 |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | WE 11/10/2018 | | 39.90 |
| Check | 11/23/2018 | 29340 | *Bourque, Charles | WE 11/17/2018 | | 39.90 |
| Check | 11/30/2018 | 29605 | *Bourque, Charles | WE 11/24/2018 | | 23.94 |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | WE 12/01/2018 | | 39.90 |
| Check | 12/14/2018 | 30313 | *Bourque, Charles | WE 12/08/2018 | | 39.90 |
| Check | 12/21/2018 | 30648 | *Bourque, Charles | WE 12/15/2018 | | 39.90 |
| Check | 12/28/2018 | 31026 | *Bourque, Charles | WE 12/22/2018 | | 39.90 |
| **Total OIC-IC OCA Ins** | | | | | | 1,045.38 |
| **Total IC Deductions** | | | | | | 1,045.38 |
| **CS2-Contractor Settlements** | | | | | | |
| **CSS-Specials** | | | | | | |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | Specials | 100.00 | |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | Specials | 100.00 | |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | Specials | | 25.00 |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | Specials | 110.00 | |
| **Total CSS-Specials** | | | | | 310.00 | 25.00 |
| **CS2-Contractor Settlements - Other** | | | | | | |
| Check | 06/29/2018 | 25370 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 07/06/2018 | 25435 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 07/13/2018 | 25588 | *Bourque, Charles | LALA.LAF.ST-59 | 1,367.92 | |
| Check | 07/20/2018 | 25684 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 07/27/2018 | 25797 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 08/17/2018 | 26185 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 08/24/2018 | 26399 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 08/31/2018 | 26582 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 09/07/2018 | 26670 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 09/14/2018 | 26867 | *Bourque, Charles | LALA.LAF.ST-59 | 1,367.92 | |
| Check | 09/21/2018 | 26981 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 09/28/2018 | 27229 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 10/05/2018 | 27391 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 10/12/2018 | 27591 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 10/19/2018 | 27687 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 10/26/2018 | 27919 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 11/02/2018 | 28256 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 11/09/2018 | 28625 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 11/23/2018 | 29340 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 11/30/2018 | 29605 | *Bourque, Charles | LALA.LAF.ST-59 | 1,025.94 | |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |

**11:09 AM**
**06/09/23**
**Cash Basis**

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 12/14/2018 | 30313 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 12/21/2018 | 30648 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 12/28/2018 | 31026 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Total CS2-Contractor Settlements - Other | | | | | 44,799.38 | |
| Total CS2-Contractor Settlements | | | | | 45,109.38 | 25.00 |

**CS - Deductions**
**IVF-IC Fuel Deductions**

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 06/29/2018 | 25370 | *Bourque, Charles | WE 06/23/2018 | | 650.00 |
| Check | 07/06/2018 | 25435 | *Bourque, Charles | WE 06/30/2018 | | 650.00 |
| Check | 07/13/2018 | 25588 | *Bourque, Charles | WE 07/07/2018 | | 520.00 |
| Check | 07/20/2018 | 25684 | *Bourque, Charles | WE 07/14/2018 | | 650.00 |
| Check | 07/27/2018 | 25797 | *Bourque, Charles | WE 07/21/2018 | | 650.00 |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | WE 07/28/2018 | | 650.00 |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | WE 08/04/2018 | | 650.00 |
| Check | 08/17/2018 | 26185 | *Bourque, Charles | WE 08/11/2018 | | 650.00 |
| Check | 08/24/2018 | 26399 | *Bourque, Charles | WE 08/18/2018 | | 650.00 |
| Check | 08/31/2018 | 26582 | *Bourque, Charles | WE 08/25/2018 | | 650.00 |
| Check | 09/07/2018 | 26670 | *Bourque, Charles | WE 09/01/2018 | | 650.00 |
| Check | 09/14/2018 | 26867 | *Bourque, Charles | WE 09/08/2018 | | 520.00 |
| Check | 09/21/2018 | 26981 | *Bourque, Charles | WE 09/15/2018 | | 650.00 |
| Check | 09/28/2018 | 27229 | *Bourque, Charles | WE 09/22/2018 | | 650.00 |
| Check | 10/05/2018 | 27391 | *Bourque, Charles | WE 09/29/2018 | | 650.00 |
| Check | 10/12/2018 | 27591 | *Bourque, Charles | WE 10/06/2018 | | 650.00 |
| Check | 10/19/2018 | 27687 | *Bourque, Charles | WE 10/13/2018 | | 650.00 |
| Check | 10/26/2018 | 27919 | *Bourque, Charles | WE 10/20/2018 | | 650.00 |
| Check | 11/02/2018 | 28256 | *Bourque, Charles | WE 10/27/2018 | | 650.00 |
| Check | 11/09/2018 | 28625 | *Bourque, Charles | WE 11/03/2018 | | 650.00 |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | WE 11/10/2018 | | 650.00 |
| Check | 11/23/2018 | 29340 | *Bourque, Charles | WE 11/17/2018 | | 650.00 |
| Check | 11/30/2018 | 29605 | *Bourque, Charles | WE 11/24/2018 | | 390.00 |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | WE 12/01/2018 | | 650.00 |
| Check | 12/14/2018 | 30313 | *Bourque, Charles | WE 12/08/2018 | | 650.00 |
| Check | 12/21/2018 | 30648 | *Bourque, Charles | WE 12/15/2018 | | 650.00 |
| Check | 12/28/2018 | 31026 | *Bourque, Charles | WE 12/22/2018 | | 650.00 |
| Total IVF-IC Fuel Deductions | | | | | | 17,030.00 |

11:09 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
January through December 2018

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| **IVR-IC Vehicle Rental Ded** | | | | | | |
| Check | 06/29/2018 | 25370 | *Bourque, Charles | WE 06/23/2018 | | 370.00 |
| Check | 07/06/2018 | 25435 | *Bourque, Charles | WE 06/30/2018 | | 370.00 |
| Check | 07/13/2018 | 25588 | *Bourque, Charles | WE 07/07/2018 | | 296.00 |
| Check | 07/20/2018 | 25684 | *Bourque, Charles | WE 07/14/2018 | | 370.00 |
| Check | 07/27/2018 | 25797 | *Bourque, Charles | WE 07/21/2018 | | 370.00 |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | WE 07/28/2018 | | 370.00 |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | WE 08/04/2018 | | 370.00 |
| Check | 08/17/2018 | 26185 | *Bourque, Charles | WE 08/11/2018 | | 370.00 |
| Check | 08/24/2018 | 26399 | *Bourque, Charles | WE 08/18/2018 | | 370.00 |
| Check | 08/31/2018 | 26582 | *Bourque, Charles | WE 08/25/2018 | | 370.00 |
| Check | 09/07/2018 | 26670 | *Bourque, Charles | WE 09/01/2018 | | 370.00 |
| Check | 09/14/2018 | 26867 | *Bourque, Charles | WE 09/08/2018 | | 296.00 |
| Check | 09/21/2018 | 26981 | *Bourque, Charles | WE 09/15/2018 | | 370.00 |
| Check | 09/28/2018 | 27229 | *Bourque, Charles | WE 09/22/2018 | | 370.00 |
| Check | 10/05/2018 | 27391 | *Bourque, Charles | WE 09/29/2018 | | 370.00 |
| Check | 10/12/2018 | 27591 | *Bourque, Charles | WE 10/06/2018 | | 370.00 |
| Check | 10/19/2018 | 27687 | *Bourque, Charles | WE 10/13/2018 | | 370.00 |
| Check | 10/26/2018 | 27919 | *Bourque, Charles | WE 10/20/2018 | | 370.00 |
| Check | 11/02/2018 | 28256 | *Bourque, Charles | WE 10/27/2018 | | 370.00 |
| Check | 11/09/2018 | 28625 | *Bourque, Charles | WE 11/03/2018 | | 370.00 |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | WE 11/10/2018 | | 370.00 |
| Check | 11/23/2018 | 29340 | *Bourque, Charles | WE 11/17/2018 | | 370.00 |
| Check | 11/30/2018 | 29605 | *Bourque, Charles | WE 11/24/2018 | | 222.00 |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | WE 12/01/2018 | | 370.00 |
| Check | 12/14/2018 | 30313 | *Bourque, Charles | WE 12/08/2018 | | 370.00 |
| Check | 12/21/2018 | 30648 | *Bourque, Charles | WE 12/15/2018 | | 370.00 |
| Check | 12/28/2018 | 31026 | *Bourque, Charles | WE 12/22/2018 | | 370.00 |
| **Total IVR-IC Vehicle Rental Ded** | | | | | | 9,694.00 |
| **PIC-IC Physical Damage Ins** | | | | | | |
| Check | 06/29/2018 | 25370 | *Bourque, Charles | WE 06/23/2018 | | 50.00 |
| Check | 07/06/2018 | 25435 | *Bourque, Charles | WE 06/30/2018 | | 50.00 |
| Check | 07/13/2018 | 25588 | *Bourque, Charles | WE 07/07/2018 | | 40.00 |
| Check | 07/20/2018 | 25684 | *Bourque, Charles | WE 07/14/2018 | | 50.00 |
| Check | 07/27/2018 | 25797 | *Bourque, Charles | WE 07/21/2018 | | 50.00 |
| Check | 08/03/2018 | 25916 | *Bourque, Charles | WE 07/28/2018 | | 50.00 |
| Check | 08/10/2018 | 26025 | *Bourque, Charles | WE 08/04/2018 | | 50.00 |
| Check | 08/17/2018 | 26185 | *Bourque, Charles | WE 08/11/2018 | | 50.00 |
| Check | 08/24/2018 | 26399 | *Bourque, Charles | WE 08/18/2018 | | 50.00 |
| Check | 08/31/2018 | 26582 | *Bourque, Charles | WE 08/25/2018 | | 50.00 |
| Check | 09/07/2018 | 26670 | *Bourque, Charles | WE 09/01/2018 | | 50.00 |
| Check | 09/14/2018 | 26867 | *Bourque, Charles | WE 09/08/2018 | | 40.00 |
| Check | 09/21/2018 | 26981 | *Bourque, Charles | WE 09/15/2018 | | 50.00 |
| Check | 09/28/2018 | 27229 | *Bourque, Charles | WE 09/22/2018 | | 50.00 |
| Check | 10/05/2018 | 27391 | *Bourque, Charles | WE 09/29/2018 | | 50.00 |
| Check | 10/12/2018 | 27591 | *Bourque, Charles | WE 10/06/2018 | | 50.00 |
| Check | 10/19/2018 | 27687 | *Bourque, Charles | WE 10/13/2018 | | 50.00 |

11:09 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 10/26/2018 | 27919 | *Bourque, Charles | WE 10/20/2018 | | 50.00 |
| Check | 11/02/2018 | 28256 | *Bourque, Charles | WE 10/27/2018 | | 50.00 |
| Check | 11/09/2018 | 28625 | *Bourque, Charles | WE 11/03/2018 | | 50.00 |
| Check | 11/16/2018 | 28933 | *Bourque, Charles | WE 11/10/2018 | | 50.00 |
| Check | 11/23/2018 | 29340 | *Bourque, Charles | WE 11/17/2018 | | 50.00 |
| Check | 11/30/2018 | 29605 | *Bourque, Charles | WE 11/24/2018 | | 30.00 |
| Check | 12/07/2018 | 29982 | *Bourque, Charles | WE 12/01/2018 | | 50.00 |
| Check | 12/14/2018 | 30313 | *Bourque, Charles | WE 12/08/2018 | | 50.00 |
| Check | 12/21/2018 | 30648 | *Bourque, Charles | WE 12/15/2018 | | 50.00 |
| Check | 12/28/2018 | 31026 | *Bourque, Charles | WE 12/22/2018 | | 50.00 |
| Total PIC-IC Physical Damage Ins | | | | | | 1,310.00 |
| Total CS - Deductions | | | | | | 28,034.00 |
| **TOTAL** | | | | | **45,109.38** | **45,109.38** |

10:31 PM
06/09/23
Cash Basis

# INDEPENDENT SERVICE PROVIDER LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Original Amo... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3Regions - 1735** | | | | | | | | | | | |
| Check | 01/19/20 | 152... | *Bourque, C... | WE 01/... | | X | -SPLIT- | | 120.00 | -120.00 | -120.00 |
| Check | 01/26/20 | 152... | *Bourque, C... | WE 01/... | | X | -SPLIT- | | 480.00 | -480.00 | -600.00 |
| Check | 02/02/20 | 153... | *Bourque, C... | WE 01/... | | X | -SPLIT- | | 600.00 | -600.00 | -1,200.00 |
| Check | 02/09/20 | 154... | *Bourque, C... | WE 02/... | | X | -SPLIT- | | 600.00 | -600.00 | -1,800.00 |
| Check | 02/16/20 | 155... | *Bourque, C... | WE 02/... | | X | -SPLIT- | | 600.00 | -600.00 | -2,400.00 |
| Check | 02/23/20 | 156... | *Bourque, C... | WE 02/... | | X | -SPLIT- | | 600.00 | -600.00 | -3,000.00 |
| Check | 03/02/20 | 157... | *Bourque, C... | WE 02/... | | X | -SPLIT- | | 600.00 | -600.00 | -3,600.00 |
| Check | 03/09/20 | 158... | *Bourque, C... | WE 03/... | | X | -SPLIT- | | 600.00 | -600.00 | -4,200.00 |
| Check | 03/16/20 | 159... | *Bourque, C... | WE 03/... | | X | -SPLIT- | | 600.00 | -600.00 | -4,800.00 |
| Check | 03/23/20 | 160... | *Bourque, C... | WE 03/... | | X | -SPLIT- | | 600.00 | -600.00 | -5,400.00 |
| Check | 03/30/20 | 161... | *Bourque, C... | WE 03/... | | X | -SPLIT- | | 600.00 | -600.00 | -6,000.00 |
| Check | 04/06/20 | 161... | *Bourque, C... | WE 03/... | | X | -SPLIT- | | 600.00 | -600.00 | -6,600.00 |
| Check | 04/13/20 | 162... | *Bourque, C... | WE 04/... | | X | -SPLIT- | | 600.00 | -600.00 | -7,200.00 |
| Check | 04/20/20 | 163... | *Bourque, C... | WE 04/... | | X | -SPLIT- | | 600.00 | -600.00 | -7,800.00 |
| Check | 04/27/20 | 164... | *Bourque, C... | WE 04/... | | X | -SPLIT- | | 600.00 | -600.00 | -8,400.00 |
| Check | 05/04/20 | 165... | *Bourque, C... | WE 04/... | | X | -SPLIT- | | 260.00 | -260.00 | -8,660.00 |
| Check | 05/11/20 | 165... | *Bourque, C... | WE 05/... | | X | -SPLIT- | | 260.00 | -260.00 | -8,920.00 |
| Check | 05/11/20 | 166... | *Bourque, C... | WE 05/... | | X | -SPLIT- | | 240.00 | -240.00 | -9,160.00 |
| Check | 05/18/20 | 166... | *Bourque, C... | WE 05/... | | X | -SPLIT- | | 500.00 | -500.00 | -9,660.00 |
| Check | 05/25/20 | 167... | *Bourque, C... | WE 05/... | | X | -SPLIT- | | 500.00 | -500.00 | -10,160.00 |
| Check | 06/01/20 | 168... | *Bourque, C... | WE 05/... | | X | -SPLIT- | | 500.00 | -500.00 | -10,660.00 |
| Check | 06/08/20 | 169... | *Bourque, C... | WE 06/... | | X | -SPLIT- | | 480.00 | -480.00 | -11,140.00 |
| Check | 06/15/20 | 169... | *Bourque, C... | WE 06/... | | X | -SPLIT- | | 500.00 | -500.00 | -11,640.00 |
| Check | 06/22/20 | 170... | *Bourque, C... | WE 06/... | | X | -SPLIT- | | 587.78 | -587.78 | -12,227.78 |
| Total 3Regions - 1735 | | | | | | | | 0.00 | 12,227.78 | | -12,227.78 |
| **CA-Contractor Advance** | | | | | | | | | | | |
| **Bourque, Charles** | | | | | | | | | | | |
| Check | 05/04/20 | 165... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -100.00 |
| Check | 05/11/20 | 165... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -200.00 |
| Check | 05/18/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -300.00 |
| Check | 05/25/20 | 167... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -400.00 |
| Check | 06/01/20 | 168... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -500.00 |
| Check | 06/08/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -600.00 |
| Check | 06/15/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 100.00 | -100.00 | -700.00 |
| Check | 06/22/20 | 170... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 12.22 | -12.22 | -712.22 |
| Total Bourque, Charles | | | | | | | | 0.00 | 712.22 | | -712.22 |
| Total CA-Contractor Advance | | | | | | | | 0.00 | 712.22 | | -712.22 |

10:31 PM
06/09/23
Cash Basis

# INDEPENDENT SERVICE PROVIDER LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Original Amo... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **IC Deductions** | | | | | | | | | | | |
| **OIC-IC OCA Ins** | | | | | | | | | | | |
| Check | 01/19/20 | 152... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 7.98 | -7.98 | -7.98 |
| Check | 01/26/20 | 152... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 31.92 | -31.92 | -39.90 |
| Check | 02/02/20 | 153... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -79.80 |
| Check | 02/09/20 | 154... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -119.70 |
| Check | 02/16/20 | 155... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -159.60 |
| Check | 02/23/20 | 156... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -199.50 |
| Check | 03/02/20 | 157... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -239.40 |
| Check | 03/09/20 | 158... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -279.30 |
| Check | 03/16/20 | 159... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -319.20 |
| Check | 03/23/20 | 160... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -359.10 |
| Check | 03/30/20 | 161... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -399.00 |
| Check | 04/06/20 | 161... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -438.90 |
| Check | 04/13/20 | 162... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -478.80 |
| Check | 04/20/20 | 163... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -518.70 |
| Check | 04/27/20 | 164... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -558.60 |
| Check | 05/04/20 | 165... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 23.94 | -23.94 | -582.54 |
| Check | 05/11/20 | 165... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 23.94 | -23.94 | -606.48 |
| Check | 05/11/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 15.96 | -15.96 | -622.44 |
| Check | 05/18/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -662.34 |
| Check | 05/25/20 | 167... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -702.24 |
| Check | 06/01/20 | 168... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -742.14 |
| Check | 06/08/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 31.92 | -31.92 | -774.06 |
| Check | 06/15/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -813.96 |
| Check | 06/22/20 | 170... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 39.90 | -39.90 | -853.86 |
| Total OIC-IC OCA Ins | | | | | | | | 0.00 | 853.86 | | -853.86 |
| **Total IC Deductions** | | | | | | | | 0.00 | 853.86 | | -853.86 |
| **CS-Contract Settlements** | | | | | | | | | | | |
| **CSS-Specials** | | | | | | | | | | | |
| Check | 06/08/20 | 169... | *Bourque, C... | Specials | LOUI... | | 3Region... | 100.00 | | 100.00 | 100.00 |
| Total CSS-Specials | | | | | | | | 100.00 | 0.00 | | 100.00 |

Page 2

DEFENDANTS 000008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10:31 PM | | | | | **INDEPENDENT SERVICE PROVIDER LLC** | | | | | |
| 06/09/23 | | | | | **Transaction Detail by Account** | | | | | |
| Cash Basis | | | | | January through December 2018 | | | | | |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Original Amo… | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CS-Contract Settlements - Other** | | | | | | | | | | | |
| Check | 01/19/20 | 152… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 341.98 | | 341.98 | 341.98 |
| Check | 01/26/20 | 152… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,367.92 | | 1,367.92 | 1,709.90 |
| Check | 02/02/20 | 153… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 3,419.80 |
| Check | 02/09/20 | 154… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 5,129.70 |
| Check | 02/16/20 | 155… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 6,839.60 |
| Check | 02/23/20 | 156… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 8,549.50 |
| Check | 03/02/20 | 157… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 10,259.40 |
| Check | 03/09/20 | 158… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 11,969.30 |
| Check | 03/16/20 | 159… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 13,679.20 |
| Check | 03/23/20 | 160… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 15,389.10 |
| Check | 03/30/20 | 161… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 17,099.00 |
| Check | 04/06/20 | 161… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 18,808.90 |
| Check | 04/13/20 | 162… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 20,518.80 |
| Check | 04/20/20 | 163… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 22,228.70 |
| Check | 04/27/20 | 164… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 23,938.60 |
| Check | 05/04/20 | 165… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,025.94 | | 1,025.94 | 24,964.54 |
| Check | 05/11/20 | 165… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,025.94 | | 1,025.94 | 25,990.48 |
| Check | 05/11/20 | 166… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 683.96 | | 683.96 | 26,674.44 |
| Check | 05/18/20 | 166… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 28,384.34 |
| Check | 05/25/20 | 167… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 30,094.24 |
| Check | 06/01/20 | 168… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 31,804.14 |
| Check | 06/08/20 | 169… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,367.92 | | 1,367.92 | 33,172.06 |
| Check | 06/15/20 | 169… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 34,881.96 |
| Check | 06/22/20 | 170… | *Bourque, C… | LALA.L… | LOUI… | | 3Region… | 1,709.90 | | 1,709.90 | 36,591.86 |
| Total CS-Contract Settlements - Other | | | | | | | | 36,591.86 | 0.00 | | 36,591.86 |
| Total CS-Contract Settlements | | | | | | | | 36,691.86 | 0.00 | | 36,691.86 |
| **CS - Deductions** | | | | | | | | | | | |
| **PIC-IC Physical Damage Ins** | | | | | | | | | | | |
| Check | 01/19/20 | 152… | *Bourque, C… | WE 01/… | LOUI… | | 3Region… | | 10.00 | -10.00 | -10.00 |
| Check | 01/26/20 | 152… | *Bourque, C… | WE 01/… | LOUI… | | 3Region… | | 40.00 | -40.00 | -50.00 |
| Check | 02/02/20 | 153… | *Bourque, C… | WE 01/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -100.00 |
| Check | 02/09/20 | 154… | *Bourque, C… | WE 02/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -150.00 |
| Check | 02/16/20 | 155… | *Bourque, C… | WE 02/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -200.00 |
| Check | 02/23/20 | 156… | *Bourque, C… | WE 02/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -250.00 |
| Check | 03/02/20 | 157… | *Bourque, C… | WE 02/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -300.00 |
| Check | 03/09/20 | 158… | *Bourque, C… | WE 03/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -350.00 |
| Check | 03/16/20 | 159… | *Bourque, C… | WE 03/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -400.00 |
| Check | 03/23/20 | 160… | *Bourque, C… | WE 03/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -450.00 |
| Check | 03/30/20 | 161… | *Bourque, C… | WE 03/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -500.00 |
| Check | 04/06/20 | 161… | *Bourque, C… | WE 03/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -550.00 |
| Check | 04/13/20 | 162… | *Bourque, C… | WE 04/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -600.00 |
| Check | 04/20/20 | 163… | *Bourque, C… | WE 04/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -650.00 |
| Check | 04/27/20 | 164… | *Bourque, C… | WE 04/… | LOUI… | | 3Region… | | 50.00 | -50.00 | -700.00 |
| Check | 05/04/20 | 165… | *Bourque, C… | WE 04/… | LOUI… | | 3Region… | | 30.00 | -30.00 | -730.00 |
| Check | 05/11/20 | 165… | *Bourque, C… | WE 05/… | LOUI… | | 3Region… | | 30.00 | -30.00 | -760.00 |

10:31 PM
06/09/23
Cash Basis

# INDEPENDENT SERVICE PROVIDER LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Original Amo... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 05/11/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 20.00 | -20.00 | -780.00 |
| Check | 05/18/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 50.00 | -50.00 | -830.00 |
| Check | 05/25/20 | 167... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 50.00 | -50.00 | -880.00 |
| Check | 06/01/20 | 168... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 50.00 | -50.00 | -930.00 |
| Check | 06/08/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 40.00 | -40.00 | -970.00 |
| Check | 06/15/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 50.00 | -50.00 | -1,020.00 |
| Check | 06/22/20 | 170... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 50.00 | -50.00 | -1,070.00 |
| Total PIC-IC Physical Damage Ins | | | | | | | | 0.00 | 1,070.00 | | -1,070.00 |
| **IVR-IC Vehicle Rental Ded** | | | | | | | | | | | |
| Check | 01/19/20 | 152... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 74.00 | -74.00 | -74.00 |
| Check | 01/26/20 | 152... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 296.00 | -296.00 | -370.00 |
| Check | 02/02/20 | 153... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -740.00 |
| Check | 02/09/20 | 154... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -1,110.00 |
| Check | 02/16/20 | 155... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -1,480.00 |
| Check | 02/23/20 | 156... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -1,850.00 |
| Check | 03/02/20 | 157... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -2,220.00 |
| Check | 03/09/20 | 158... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -2,590.00 |
| Check | 03/16/20 | 159... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -2,960.00 |
| Check | 03/23/20 | 160... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -3,330.00 |
| Check | 03/30/20 | 161... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -3,700.00 |
| Check | 04/06/20 | 161... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -4,070.00 |
| Check | 04/13/20 | 162... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -4,440.00 |
| Check | 04/20/20 | 163... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -4,810.00 |
| Check | 04/27/20 | 164... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -5,180.00 |
| Check | 05/04/20 | 165... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 222.00 | -222.00 | -5,402.00 |
| Check | 05/11/20 | 165... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 222.00 | -222.00 | -5,624.00 |
| Check | 05/11/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 148.00 | -148.00 | -5,772.00 |
| Check | 05/18/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -6,142.00 |
| Check | 05/25/20 | 167... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -6,512.00 |
| Check | 06/01/20 | 168... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -6,882.00 |
| Check | 06/08/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 296.00 | -296.00 | -7,178.00 |
| Check | 06/15/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -7,548.00 |
| Check | 06/22/20 | 170... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 370.00 | -370.00 | -7,918.00 |
| Total IVR-IC Vehicle Rental Ded | | | | | | | | 0.00 | 7,918.00 | | -7,918.00 |

DEFENDANTS 000010

10:31 PM
06/09/23
Cash Basis

# INDEPENDENT SERVICE PROVIDER LLC
## Transaction Detail by Account
### January through December 2018

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Original Amo... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **IVF-IC Fuel Deductions** | | | | | | | | | | | |
| Check | 01/19/20 | 152... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 130.00 | -130.00 | -130.00 |
| Check | 01/26/20 | 152... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 520.00 | -520.00 | -650.00 |
| Check | 02/02/20 | 153... | *Bourque, C... | WE 01/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -1,300.00 |
| Check | 02/09/20 | 154... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -1,950.00 |
| Check | 02/16/20 | 155... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -2,600.00 |
| Check | 02/23/20 | 156... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -3,250.00 |
| Check | 03/02/20 | 157... | *Bourque, C... | WE 02/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -3,900.00 |
| Check | 03/09/20 | 158... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -4,550.00 |
| Check | 03/16/20 | 159... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -5,200.00 |
| Check | 03/23/20 | 160... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -5,850.00 |
| Check | 03/30/20 | 161... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -6,500.00 |
| Check | 04/06/20 | 161... | *Bourque, C... | WE 03/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -7,150.00 |
| Check | 04/13/20 | 162... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -7,800.00 |
| Check | 04/20/20 | 163... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -8,450.00 |
| Check | 04/27/20 | 164... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -9,100.00 |
| Check | 05/04/20 | 165... | *Bourque, C... | WE 04/... | LOUI... | | 3Region... | | 390.00 | -390.00 | -9,490.00 |
| Check | 05/11/20 | 165... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 390.00 | -390.00 | -9,880.00 |
| Check | 05/11/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 260.00 | -260.00 | -10,140.00 |
| Check | 05/18/20 | 166... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -10,790.00 |
| Check | 05/25/20 | 167... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -11,440.00 |
| Check | 06/01/20 | 168... | *Bourque, C... | WE 05/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -12,090.00 |
| Check | 06/08/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 520.00 | -520.00 | -12,610.00 |
| Check | 06/15/20 | 169... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -13,260.00 |
| Check | 06/22/20 | 170... | *Bourque, C... | WE 06/... | LOUI... | | 3Region... | | 650.00 | -650.00 | -13,910.00 |
| **Total IVF-IC Fuel Deductions** | | | | | | | | 0.00 | 13,910.00 | | -13,910.00 |
| **Total CS - Deductions** | | | | | | | | 0.00 | 22,898.00 | | -22,898.00 |
| **TOTAL** | | | | | | | | 36,691.86 | 36,691.86 | | 0.00 |

DEFENDANTS 000011

11:08 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2019

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| **Regions2 #9973** | | | | | | |
| Check | 01/04/2019 | 31428 | *Bourque, Charles | WE 12/29/2018 | | 360.00 |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | WE 01/05/2019 | | 470.00 |
| Check | 01/18/2019 | 32177 | *Bourque, Charles | WE 01/12/2019 | | 600.00 |
| Check | 01/25/2019 | 32535 | *Bourque, Charles | WE 01/19/2019 | | 600.00 |
| Check | 02/01/2019 | 32972 | *Bourque, Charles | WE 01/26/2019 | | 618.00 |
| Check | 02/08/2019 | 33299 | *Bourque, Charles | WE 02/02/2019 | | 618.00 |
| Check | 02/15/2019 | 33614 | *Bourque, Charles | WE 02/09/2019 | | 618.00 |
| Check | 02/22/2019 | 34007 | *Bourque, Charles | WE 02/16/2019 | | 618.00 |
| Check | 03/01/2019 | 34390 | *Bourque, Charles | WE 02/23/2019 | | 618.00 |
| Check | 03/08/2019 | 34702 | *Bourque, Charles | WE 03/02/2019 | | 618.00 |
| Check | 03/15/2019 | 35006 | *Bourque, Charles | WE 03/09/2019 | | 618.00 |
| Check | 03/22/2019 | 35433 | *Bourque, Charles | WE 03/16/2019 | | 618.00 |
| Check | 03/29/2019 | 35810 | *Bourque, Charles | WE 03/23/2019 | | 618.00 |
| Check | 04/05/2019 | 36176 | *Bourque, Charles | WE 03/30/2019 | | 618.00 |
| Check | 04/12/2019 | 36513 | *Bourque, Charles | WE 04/06/2019 | | 618.00 |
| Check | 04/19/2019 | 36878 | *Bourque, Charles | WE 04/13/2019 | | 618.00 |
| Check | 04/26/2019 | 37293 | *Bourque, Charles | WE 04/20/2019 | | 618.00 |
| Check | 05/03/2019 | 37596 | *Bourque, Charles | WE 04/27/2019 | | 618.00 |
| Check | 05/10/2019 | 37981 | *Bourque, Charles | WE 05/04/2019 | | 618.00 |
| Check | 05/31/2019 | 38823 | *Bourque, Charles | WE 05/25/2019 | | 618.00 |
| Check | 06/07/2019 | 41625 | *Bourque, Charles | WE 06/01/2019 | | 494.40 |
| **Total Regions2 #9973** | | | | | | **12,412.40** |
| **Regions1-#2677** | | | | | | |
| Check | 05/17/2019 | 10617 | *Bourque, Charles | WE 05/11/2019 | | 618.00 |
| Check | 05/24/2019 | 10767 | *Bourque, Charles | WE 05/18/2019 | | 618.00 |
| Check | 06/14/2019 | 11056 | *Bourque, Charles | WE 06/08/2019 | | 618.00 |
| Check | 06/21/2019 | 11197 | *Bourque, Charles | WE 06/15/2019 | | 618.00 |
| Check | 06/28/2019 | 11336 | *Bourque, Charles | WE 06/22/2019 | | 618.00 |
| Check | 07/05/2019 | 11575 | *Bourque, Charles | WE 06/29/2019 | | 618.00 |
| Check | 07/12/2019 | 11732 | *Bourque, Charles | WE 07/06/2019 | | 494.40 |
| Check | 07/19/2019 | 11845 | *Bourque, Charles | WE 07/13/2019 | | 618.00 |
| Check | 07/26/2019 | 11963 | *Bourque, Charles | WE 07/20/2019 | | 618.00 |
| Check | 08/02/2019 | 12209 | *Bourque, Charles | WE 07/27/2019 | | 618.00 |
| Check | 08/09/2019 | 12329 | *Bourque, Charles | WE 08/03/2019 | | 618.00 |
| Check | 08/16/2019 | 12537 | *Bourque, Charles | WE 08/10/2019 | | 618.00 |
| Check | 08/23/2019 | 12710 | *Bourque, Charles | WE 08/17/2019 | | 618.00 |
| Check | 08/30/2019 | 12916 | *Bourque, Charles | WE 08/24/2019 | | 618.00 |
| Check | 09/06/2019 | 13094 | *Bourque, Charles | WE 08/31/2019 | | 618.00 |
| Check | 09/13/2019 | 13285 | *Bourque, Charles | WE 09/07/2019 | | 494.40 |
| Check | 09/20/2019 | 13544 | *Bourque, Charles | WE 09/14/2019 | | 618.00 |
| Check | 09/27/2019 | 13713 | *Bourque, Charles | WE 09/21/2019 | | 618.00 |
| Check | 10/04/2019 | 13875 | *Bourque, Charles | WE 09/28/2019 | | 494.40 |
| **Total Regions1-#2677** | | | | | | **11,371.20** |

DEFENDANTS 000012

11:08 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2019

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| **IC Deductions** | | | | | | |
| **OIC-IC OCA Ins** | | | | | | |
| Check | 01/04/2019 | 31428 | *Bourque, Charles | WE 12/29/2018 | | 23.94 |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | WE 01/05/2019 | | 23.94 |
| Check | 01/18/2019 | 32177 | *Bourque, Charles | WE 01/12/2019 | | 39.90 |
| Check | 01/25/2019 | 32535 | *Bourque, Charles | WE 01/19/2019 | | 39.90 |
| Check | 02/01/2019 | 32972 | *Bourque, Charles | WE 01/26/2019 | | 39.90 |
| Check | 02/08/2019 | 33299 | *Bourque, Charles | WE 02/02/2019 | | 39.90 |
| Check | 02/15/2019 | 33614 | *Bourque, Charles | WE 02/09/2019 | | 39.90 |
| Check | 02/22/2019 | 34007 | *Bourque, Charles | WE 02/16/2019 | | 39.90 |
| Check | 03/01/2019 | 34390 | *Bourque, Charles | WE 02/23/2019 | | 39.90 |
| Check | 03/08/2019 | 34702 | *Bourque, Charles | WE 03/02/2019 | | 39.90 |
| Check | 03/15/2019 | 35006 | *Bourque, Charles | WE 03/09/2019 | | 39.90 |
| Check | 03/22/2019 | 35433 | *Bourque, Charles | WE 03/16/2019 | | 39.90 |
| Check | 03/29/2019 | 35810 | *Bourque, Charles | WE 03/23/2019 | | 39.90 |
| Check | 04/05/2019 | 36176 | *Bourque, Charles | WE 03/30/2019 | | 39.90 |
| Check | 04/12/2019 | 36513 | *Bourque, Charles | WE 04/06/2019 | | 39.90 |
| Check | 04/19/2019 | 36878 | *Bourque, Charles | WE 04/13/2019 | | 39.90 |
| Check | 04/26/2019 | 37293 | *Bourque, Charles | WE 04/20/2019 | | 39.90 |
| Check | 05/03/2019 | 37596 | *Bourque, Charles | WE 04/27/2019 | | 39.90 |
| Check | 05/10/2019 | 37981 | *Bourque, Charles | WE 05/04/2019 | | 39.90 |
| Check | 05/17/2019 | 10617 | *Bourque, Charles | WE 05/11/2019 | | 39.90 |
| Check | 05/24/2019 | 10767 | *Bourque, Charles | WE 05/18/2019 | | 39.90 |
| Check | 05/31/2019 | 38823 | *Bourque, Charles | WE 05/25/2019 | | 39.90 |
| Check | 06/07/2019 | 41625 | *Bourque, Charles | WE 06/01/2019 | | 31.92 |
| Check | 06/14/2019 | 11056 | *Bourque, Charles | WE 06/08/2019 | | 39.90 |
| Check | 06/21/2019 | 11197 | *Bourque, Charles | WE 06/15/2019 | | 39.90 |
| Check | 06/28/2019 | 11336 | *Bourque, Charles | WE 06/22/2019 | | 39.90 |
| Check | 07/05/2019 | 11575 | *Bourque, Charles | WE 06/29/2019 | | 39.90 |
| Check | 07/12/2019 | 11732 | *Bourque, Charles | WE 07/06/2019 | | 31.92 |
| Check | 07/19/2019 | 11845 | *Bourque, Charles | WE 07/13/2019 | | 39.90 |
| Check | 07/26/2019 | 11963 | *Bourque, Charles | WE 07/20/2019 | | 39.90 |
| Check | 08/02/2019 | 12209 | *Bourque, Charles | WE 07/27/2019 | | 39.90 |
| Check | 08/09/2019 | 12329 | *Bourque, Charles | WE 08/03/2019 | | 39.90 |
| Check | 08/16/2019 | 12537 | *Bourque, Charles | WE 08/10/2019 | | 39.90 |
| Check | 08/23/2019 | 12710 | *Bourque, Charles | WE 08/17/2019 | | 39.90 |
| Check | 08/30/2019 | 12916 | *Bourque, Charles | WE 08/24/2019 | | 39.90 |
| Check | 09/06/2019 | 13094 | *Bourque, Charles | WE 08/31/2019 | | 39.90 |
| Check | 09/13/2019 | 13285 | *Bourque, Charles | WE 09/07/2019 | | 31.92 |
| Check | 09/20/2019 | 13544 | *Bourque, Charles | WE 09/14/2019 | | 39.90 |
| Check | 09/27/2019 | 13713 | *Bourque, Charles | WE 09/21/2019 | | 39.90 |
| Check | 10/04/2019 | 13875 | *Bourque, Charles | WE 09/28/2019 | | 31.92 |
| Total OIC-IC OCA Ins | | | | | | 1,532.16 |
| **Total IC Deductions** | | | | | | **1,532.16** |

Page 2

11:08 AM  
06/09/23  
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2019

| Type | Date | Num | Name | Memo | Debit | Credit |
|------|------|-----|------|------|-------|--------|
| **CS2-Contractor Settlements** | | | | | | |
| **CSS-Specials** | | | | | | |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | Specials | 110.00 | |
| Total CSS-Specials | | | | | 110.00 | |
| **CS2-Contractor Settlements - Other** | | | | | | |
| Check | 01/04/2019 | 31428 | *Bourque, Charles | LALA.LAF.ST-59 | 1,025.94 | |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | LALA.LAF.ST-59 | 1,025.94 | |
| Check | 01/18/2019 | 32177 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 01/25/2019 | 32535 | *Bourque, Charles | LALA.LAF.ST-59 | 1,709.90 | |
| Check | 02/01/2019 | 32972 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 02/08/2019 | 33299 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 02/15/2019 | 33614 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 02/22/2019 | 34007 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 03/01/2019 | 34390 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 03/08/2019 | 34702 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 03/15/2019 | 35006 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 03/22/2019 | 35433 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 03/29/2019 | 35810 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 04/05/2019 | 36176 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 04/12/2019 | 36513 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 04/19/2019 | 36878 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 04/26/2019 | 37293 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 05/03/2019 | 37596 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 05/10/2019 | 37981 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 05/17/2019 | 10617 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 05/24/2019 | 10767 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 05/31/2019 | 38823 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 06/07/2019 | 41625 | *Bourque, Charles | LALA.LAF.ST-59 | 1,382.32 | |
| Check | 06/14/2019 | 11056 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 06/21/2019 | 11197 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 06/28/2019 | 11336 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 07/05/2019 | 11575 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 07/12/2019 | 11732 | *Bourque, Charles | LALA.LAF.ST-59 | 1,382.32 | |
| Check | 07/19/2019 | 11845 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 07/26/2019 | 11963 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 08/02/2019 | 12209 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 08/09/2019 | 12329 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 08/16/2019 | 12537 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 08/23/2019 | 12710 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 08/30/2019 | 12916 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 09/06/2019 | 13094 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 09/13/2019 | 13285 | *Bourque, Charles | LALA.LAF.ST-59 | 1,382.32 | |
| Check | 09/20/2019 | 13544 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |

DEFENDANTS 000014

11:08 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
### January through December 2019

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 09/27/2019 | 13713 | *Bourque, Charles | LALA.LAF.ST-59 | 1,727.90 | |
| Check | 10/04/2019 | 13875 | *Bourque, Charles | LALA.LAF.ST-59 | 1,382.32 | |
| Total CS2-Contractor Settlements - Other | | | | | 66,293.76 | |
| Total CS2-Contractor Settlements | | | | | 66,403.76 | |

**CS - Deductions**
  **IVF-IC Fuel Deductions**

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 01/04/2019 | 31428 | *Bourque, Charles | WE 12/29/2018 | | 390.00 |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | WE 01/05/2019 | | 390.00 |
| Check | 01/18/2019 | 32177 | *Bourque, Charles | WE 01/12/2019 | | 650.00 |
| Check | 01/25/2019 | 32535 | *Bourque, Charles | WE 01/19/2019 | | 650.00 |
| Check | 02/01/2019 | 32972 | *Bourque, Charles | WE 01/26/2019 | | 650.00 |
| Check | 02/08/2019 | 33299 | *Bourque, Charles | WE 02/02/2019 | | 650.00 |
| Check | 02/15/2019 | 33614 | *Bourque, Charles | WE 02/09/2019 | | 650.00 |
| Check | 02/22/2019 | 34007 | *Bourque, Charles | WE 02/16/2019 | | 650.00 |
| Check | 03/01/2019 | 34390 | *Bourque, Charles | WE 02/23/2019 | | 650.00 |
| Check | 03/08/2019 | 34702 | *Bourque, Charles | WE 03/02/2019 | | 650.00 |
| Check | 03/15/2019 | 35006 | *Bourque, Charles | WE 03/09/2019 | | 650.00 |
| Check | 03/22/2019 | 35433 | *Bourque, Charles | WE 03/16/2019 | | 650.00 |
| Check | 03/29/2019 | 35810 | *Bourque, Charles | WE 03/23/2019 | | 650.00 |
| Check | 04/05/2019 | 36176 | *Bourque, Charles | WE 03/30/2019 | | 650.00 |
| Check | 04/12/2019 | 36513 | *Bourque, Charles | WE 04/06/2019 | | 650.00 |
| Check | 04/19/2019 | 36878 | *Bourque, Charles | WE 04/13/2019 | | 650.00 |
| Check | 04/26/2019 | 37293 | *Bourque, Charles | WE 04/20/2019 | | 650.00 |
| Check | 05/03/2019 | 37596 | *Bourque, Charles | WE 04/27/2019 | | 650.00 |
| Check | 05/10/2019 | 37981 | *Bourque, Charles | WE 05/04/2019 | | 650.00 |
| Check | 05/17/2019 | 10617 | *Bourque, Charles | WE 05/11/2019 | | 650.00 |
| Check | 05/24/2019 | 10767 | *Bourque, Charles | WE 05/18/2019 | | 650.00 |
| Check | 05/31/2019 | 38823 | *Bourque, Charles | WE 05/25/2019 | | 650.00 |
| Check | 06/07/2019 | 41625 | *Bourque, Charles | WE 06/01/2019 | | 520.00 |
| Check | 06/14/2019 | 11056 | *Bourque, Charles | WE 06/08/2019 | | 650.00 |
| Check | 06/21/2019 | 11197 | *Bourque, Charles | WE 06/15/2019 | | 650.00 |
| Check | 06/28/2019 | 11336 | *Bourque, Charles | WE 06/22/2019 | | 650.00 |
| Check | 07/05/2019 | 11575 | *Bourque, Charles | WE 06/29/2019 | | 650.00 |
| Check | 07/12/2019 | 11732 | *Bourque, Charles | WE 07/06/2019 | | 520.00 |
| Check | 07/19/2019 | 11845 | *Bourque, Charles | WE 07/13/2019 | | 650.00 |
| Check | 07/26/2019 | 11963 | *Bourque, Charles | WE 07/20/2019 | | 650.00 |
| Check | 08/02/2019 | 12209 | *Bourque, Charles | WE 07/27/2019 | | 650.00 |
| Check | 08/09/2019 | 12329 | *Bourque, Charles | WE 08/03/2019 | | 650.00 |
| Check | 08/16/2019 | 12537 | *Bourque, Charles | WE 08/10/2019 | | 650.00 |
| Check | 08/23/2019 | 12710 | *Bourque, Charles | WE 08/17/2019 | | 650.00 |
| Check | 08/30/2019 | 12916 | *Bourque, Charles | WE 08/24/2019 | | 650.00 |
| Check | 09/06/2019 | 13094 | *Bourque, Charles | WE 08/31/2019 | | 650.00 |
| Check | 09/13/2019 | 13285 | *Bourque, Charles | WE 09/07/2019 | | 520.00 |
| Check | 09/20/2019 | 13544 | *Bourque, Charles | WE 09/14/2019 | | 650.00 |

| | | | C PEPPER LOGISTICS LLC | | | |
|---|---|---|---|---|---|---|
| 11:08 AM | | | | | | |
| 06/09/23 | | | **Transaction Detail by Account** | | | |
| Cash Basis | | | January through December 2019 | | | |

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| Check | 09/27/2019 | 13713 | *Bourque, Charles | WE 09/21/2019 | | 650.00 |
| Check | 10/04/2019 | 13875 | *Bourque, Charles | WE 09/28/2019 | | 520.00 |
| Total IVF-IC Fuel Deductions | | | | | | 24,960.00 |
| **IVR-IC Vehicle Rental Ded** | | | | | | |
| Check | 01/04/2019 | 31428 | *Bourque, Charles | WE 12/29/2018 | | 222.00 |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | WE 01/05/2019 | | 222.00 |
| Check | 01/18/2019 | 32177 | *Bourque, Charles | WE 01/12/2019 | | 370.00 |
| Check | 01/25/2019 | 32535 | *Bourque, Charles | WE 01/19/2019 | | 370.00 |
| Check | 02/01/2019 | 32972 | *Bourque, Charles | WE 01/26/2019 | | 370.00 |
| Check | 02/08/2019 | 33299 | *Bourque, Charles | WE 02/02/2019 | | 370.00 |
| Check | 02/15/2019 | 33614 | *Bourque, Charles | WE 02/09/2019 | | 370.00 |
| Check | 02/22/2019 | 34007 | *Bourque, Charles | WE 02/16/2019 | | 370.00 |
| Check | 03/01/2019 | 34390 | *Bourque, Charles | WE 02/23/2019 | | 370.00 |
| Check | 03/08/2019 | 34702 | *Bourque, Charles | WE 03/02/2019 | | 370.00 |
| Check | 03/15/2019 | 35006 | *Bourque, Charles | WE 03/09/2019 | | 370.00 |
| Check | 03/22/2019 | 35433 | *Bourque, Charles | WE 03/16/2019 | | 370.00 |
| Check | 03/29/2019 | 35810 | *Bourque, Charles | WE 03/23/2019 | | 370.00 |
| Check | 04/05/2019 | 36176 | *Bourque, Charles | WE 03/30/2019 | | 370.00 |
| Check | 04/12/2019 | 36513 | *Bourque, Charles | WE 04/06/2019 | | 370.00 |
| Check | 04/19/2019 | 36878 | *Bourque, Charles | WE 04/13/2019 | | 370.00 |
| Check | 04/26/2019 | 37293 | *Bourque, Charles | WE 04/20/2019 | | 370.00 |
| Check | 05/03/2019 | 37596 | *Bourque, Charles | WE 04/27/2019 | | 370.00 |
| Check | 05/10/2019 | 37981 | *Bourque, Charles | WE 05/04/2019 | | 370.00 |
| Check | 05/17/2019 | 10617 | *Bourque, Charles | WE 05/11/2019 | | 370.00 |
| Check | 05/24/2019 | 10767 | *Bourque, Charles | WE 05/18/2019 | | 370.00 |
| Check | 05/31/2019 | 38823 | *Bourque, Charles | WE 05/25/2019 | | 370.00 |
| Check | 06/07/2019 | 41625 | *Bourque, Charles | WE 06/01/2019 | | 296.00 |
| Check | 06/14/2019 | 11056 | *Bourque, Charles | WE 06/08/2019 | | 370.00 |
| Check | 06/21/2019 | 11197 | *Bourque, Charles | WE 06/15/2019 | | 370.00 |
| Check | 06/28/2019 | 11336 | *Bourque, Charles | WE 06/22/2019 | | 370.00 |
| Check | 07/05/2019 | 11575 | *Bourque, Charles | WE 06/29/2019 | | 370.00 |
| Check | 07/12/2019 | 11732 | *Bourque, Charles | WE 07/06/2019 | | 296.00 |
| Check | 07/19/2019 | 11845 | *Bourque, Charles | WE 07/13/2019 | | 370.00 |
| Check | 07/26/2019 | 11963 | *Bourque, Charles | WE 07/20/2019 | | 370.00 |
| Check | 08/02/2019 | 12209 | *Bourque, Charles | WE 07/27/2019 | | 370.00 |
| Check | 08/09/2019 | 12329 | *Bourque, Charles | WE 08/03/2019 | | 370.00 |
| Check | 08/16/2019 | 12537 | *Bourque, Charles | WE 08/10/2019 | | 370.00 |
| Check | 08/23/2019 | 12710 | *Bourque, Charles | WE 08/17/2019 | | 370.00 |
| Check | 08/30/2019 | 12916 | *Bourque, Charles | WE 08/24/2019 | | 370.00 |
| Check | 09/06/2019 | 13094 | *Bourque, Charles | WE 08/31/2019 | | 370.00 |
| Check | 09/13/2019 | 13285 | *Bourque, Charles | WE 09/07/2019 | | 296.00 |
| Check | 09/20/2019 | 13544 | *Bourque, Charles | WE 09/14/2019 | | 370.00 |
| Check | 09/27/2019 | 13713 | *Bourque, Charles | WE 09/21/2019 | | 370.00 |
| Check | 10/04/2019 | 13875 | *Bourque, Charles | WE 09/28/2019 | | 296.00 |
| Total IVR-IC Vehicle Rental Ded | | | | | | 14,208.00 |

11:08 AM
06/09/23
Cash Basis

# C PEPPER LOGISTICS LLC
## Transaction Detail by Account
January through December 2019

| Type | Date | Num | Name | Memo | Debit | Credit |
|---|---|---|---|---|---|---|
| **PIC-IC Physical Damage Ins** | | | | | | |
| Check | 01/04/2019 | 31428 | *Bourque, Charles | WE 12/29/2018 | | 30.00 |
| Check | 01/11/2019 | 31824 | *Bourque, Charles | WE 01/05/2019 | | 30.00 |
| Check | 01/18/2019 | 32177 | *Bourque, Charles | WE 01/12/2019 | | 50.00 |
| Check | 01/25/2019 | 32535 | *Bourque, Charles | WE 01/19/2019 | | 50.00 |
| Check | 02/01/2019 | 32972 | *Bourque, Charles | WE 01/26/2019 | | 50.00 |
| Check | 02/08/2019 | 33299 | *Bourque, Charles | WE 02/02/2019 | | 50.00 |
| Check | 02/15/2019 | 33614 | *Bourque, Charles | WE 02/09/2019 | | 50.00 |
| Check | 02/22/2019 | 34007 | *Bourque, Charles | WE 02/16/2019 | | 50.00 |
| Check | 03/01/2019 | 34390 | *Bourque, Charles | WE 02/23/2019 | | 50.00 |
| Check | 03/08/2019 | 34702 | *Bourque, Charles | WE 03/02/2019 | | 50.00 |
| Check | 03/15/2019 | 35006 | *Bourque, Charles | WE 03/09/2019 | | 50.00 |
| Check | 03/22/2019 | 35433 | *Bourque, Charles | WE 03/16/2019 | | 50.00 |
| Check | 03/29/2019 | 35810 | *Bourque, Charles | WE 03/23/2019 | | 50.00 |
| Check | 04/05/2019 | 36176 | *Bourque, Charles | WE 03/30/2019 | | 50.00 |
| Check | 04/12/2019 | 36513 | *Bourque, Charles | WE 04/06/2019 | | 50.00 |
| Check | 04/19/2019 | 36878 | *Bourque, Charles | WE 04/13/2019 | | 50.00 |
| Check | 04/26/2019 | 37293 | *Bourque, Charles | WE 04/20/2019 | | 50.00 |
| Check | 05/03/2019 | 37596 | *Bourque, Charles | WE 04/27/2019 | | 50.00 |
| Check | 05/10/2019 | 37981 | *Bourque, Charles | WE 05/04/2019 | | 50.00 |
| Check | 05/17/2019 | 10617 | *Bourque, Charles | WE 05/11/2019 | | 50.00 |
| Check | 05/24/2019 | 10767 | *Bourque, Charles | WE 05/18/2019 | | 50.00 |
| Check | 05/31/2019 | 38823 | *Bourque, Charles | WE 05/25/2019 | | 50.00 |
| Check | 06/07/2019 | 41625 | *Bourque, Charles | WE 06/01/2019 | | 40.00 |
| Check | 06/14/2019 | 11056 | *Bourque, Charles | WE 06/08/2019 | | 50.00 |
| Check | 06/21/2019 | 11197 | *Bourque, Charles | WE 06/15/2019 | | 50.00 |
| Check | 06/28/2019 | 11336 | *Bourque, Charles | WE 06/22/2019 | | 50.00 |
| Check | 07/05/2019 | 11575 | *Bourque, Charles | WE 06/29/2019 | | 50.00 |
| Check | 07/12/2019 | 11732 | *Bourque, Charles | WE 07/06/2019 | | 40.00 |
| Check | 07/19/2019 | 11845 | *Bourque, Charles | WE 07/13/2019 | | 50.00 |
| Check | 07/26/2019 | 11963 | *Bourque, Charles | WE 07/20/2019 | | 50.00 |
| Check | 08/02/2019 | 12209 | *Bourque, Charles | WE 07/27/2019 | | 50.00 |
| Check | 08/09/2019 | 12329 | *Bourque, Charles | WE 08/03/2019 | | 50.00 |
| Check | 08/16/2019 | 12537 | *Bourque, Charles | WE 08/10/2019 | | 50.00 |
| Check | 08/23/2019 | 12710 | *Bourque, Charles | WE 08/17/2019 | | 50.00 |
| Check | 08/30/2019 | 12916 | *Bourque, Charles | WE 08/24/2019 | | 50.00 |
| Check | 09/06/2019 | 13094 | *Bourque, Charles | WE 08/31/2019 | | 50.00 |
| Check | 09/13/2019 | 13285 | *Bourque, Charles | WE 09/07/2019 | | 40.00 |
| Check | 09/20/2019 | 13544 | *Bourque, Charles | WE 09/14/2019 | | 50.00 |
| Check | 09/27/2019 | 13713 | *Bourque, Charles | WE 09/21/2019 | | 50.00 |
| Check | 10/04/2019 | 13875 | *Bourque, Charles | WE 09/28/2019 | | 40.00 |
| Total PIC-IC Physical Damage Ins | | | | | | 1,920.00 |
| Total CS - Deductions | | | | | | 41,088.00 |
| **TOTAL** | | | | | 66,403.76 | 66,403.76 |

Page 6

DEFENDANTS 000017